UNITED STATES of America,

v.

**Joseph C. WARREN, Appellant.**

No. 02–3825.

United States Court of Appeals, Third Circuit.

Submitted Under Third Circuit LAR 34.1(a) Sept. 11, 2003.

Decided Sept. 26, 2003.

**433**

Edmond Falgowski, Leonard P. Stark, Office of United States, Attorney, Wilmington, DE, for Appellee.

Christopher S. Koyste, Office of Federal Public Defender, Wilmington, DE, for Appellant.

Before ALITO, BARRY and AMBRO, Circuit Judges.

## OPINION OF THE COURT

ALITO, Circuit Judge.

This is an appeal from the District Court's judgment imposing, as a condition of supervised release, that Joseph C. Warren submit to random polygraph examinations at the direction and discretion of the United States Probation Office. Because we conclude that imposition of this condition does not violate Warren's due process rights, we affirm.

### I.

On December 14, 2001, Warren was charged by criminal complaint with the receipt of child pornography transmitted through interstate commerce by computer. After reviewing the complaint, the District Court issued an arrest warrant for Warren. On April 23, 2002, Warren pled guilty to one count of receiving child pornography through interstate computer transmission, in violation of 18 U.S.C. § 2252A(a)(1) and (b)(1).

On August 22, 2002, Probation Officer Martin Durkin provided counsel for both parties with the Presentence Investigation Report (PSR). Neither the government nor Warren had any objections. The revised PSR was provided to counsel a week before the September 25, 2002 sentencing.

At approximately 5:15 p.m. on September 24, 2002, counsel for the Government telephoned defense counsel to advise that the Government would be seeking a con-

dition of supervised release requiring random polygraph examinations. By letter hand delivered to the chambers of the sentencing judge and faxed to defense counsel, the Government stated: "At sentencing the United States intends to recommend the following condition of supervised release: the defendant shall submit to random polygraph examinations, designed to monitor the defendant's compliance with release conditions and administered by a certified examiner, at the direction and discretion of the United States Probation Office." Defense counsel did not receive the government's message until after 8 p.m. on September 24.

At the sentencing hearing on September 25, 2002, the District Court sentenced Warren to 33 months of incarceration and imposed a three-year term of supervised release. The District Court indicated that it intended to impose the Government's proposed random polygraph condition, and Warren argued that his due process rights were violated due to a lack of adequate notice that the court might impose the polygraph condition. Warren further argued that with more notice he would have been able to have his psychological expert assist him in researching how polygraph tests are administered in other jurisdictions and provide an opinion as to whether Warren's purported limited mental capacity made him ill-suited for application of a polygraph test.

The District Court's concern with Warren's notice argument led it to suggest and initially grant a 30–day continuance to permit counsel to obtain expert assistance to supplement his challenge to the polygraph condition. However, the District Court was also moved by Warren's repeated warnings that he was "on the edge" and might act on his impulses if he did not soon receive treatment.[1] The District Court was further moved by the United States Probation Officer's acknowledgment that the grant of a continuance would likely negate the possibility of Warren's receiving treatment through the one avenue that would provide him needed help, the Federal Medical Center in Burner, North Carolina, which provides specific treatment for inmates with disorders such as Warren's.[2]

The court sentenced Warren to the top of the applicable guideline range (27–33 months) and followed the 33–months of incarceration with three years of supervised release. To supplement the standard conditions of supervised release, the court imposed additional terms. Additional Supervised Release Term 9 provides:

> The defendant shall submit to random polygraph examinations with a certified examiner, at the direction and discretion of the United States Probation Office. Questioning during said polygraph examination shall relate only to the defendant's compliance or non-compliance

1. Warren stated that "if he did not receive counseling, he might eventually molest a small child." PSR ¶ 7–8, 16.

2. Warren had been labeled as being seriously emotionally disturbed since adolescence. PSR ¶ 60. He also had a low IQ and a school history of special education classes with counseling. *Id.* A psychological report prepared by Timothy P. Foley, Ph.D., who was retained by the defense, noted that Warren suffers from a Schizotypal Personality Disor-

der and would need further examination to establish whether he also has an Obsessive–Compulsive Disorder. *Id.* at ¶ 58. Additionally, Warren personally indicated that he needs and wants help. Accordingly, the Judgment and Conviction Order states: "The court strongly recommends to the [Bureau of Prisons] that defendant be confined at [Federal Correctional Institution] Butner in the Sex Offender Treatment Program."

with the conditions of his supervised release.[3]

Warren appeals this particular condition of supervised release on the basis that the condition was imposed without adequate notice, thus violating his due process rights.

## II.

The District Court's decision to impose conditions of supervised release without granting Warren a continuance is reviewed for abuse of discretion. *United States v. Loy*, 237 F.3d 251, 256 (3d Cir.2001). This Court's review of issues involving application of the Federal Rules of Criminal Procedure as related to due process is plenary. *See United States v. Bertoli*, 40 F.3d 1384, 1397 (3d Cir.1994); *United States v. Barnhart*, 980 F.2d 219, 220 (3d Cir.1992).

## III.

### A.

■ At the heart of Warren's argument against the District Court's imposition of the random polygraph examination condition of supervised release is the notion that such a condition of release is improper. We disagree.

Recently, in *United States v. Lee*, we held that it was not an abuse of discretion under Fed.R.Crim.P. 32(c)(1) to impose a polygraph condition as a release term, notwithstanding the rule's provision requiring a court to afford parties an opportunity to comment on sentencing provisions. 315 F.3d 206, 215–16 (3d Cir.2003) (affirming a polygraph examination condition even

though the probation officer did not mention the polygraph condition in the Presentence Report and the District Court refused to allow additional briefing from counsel on the issue at the sentencing hearing). We acknowledged that, according to Fed.R.Crim.P. 32(c)(1), "the court must afford counsel for the defendant and for the Government an opportunity to comment on ... matters relating to the appropriate sentence." Moreover, counsel for the defendant and the Government must be "provided with a meaningful opportunity to address the information at issue." *United States v. Nappi*, 243 F.3d 758, 764 (3d Cir.2001).

However, we ultimately held that imposing a requirement that a defendant submit to random polygraph tests as a condition of supervised release was not an abuse of discretion, despite the contention that the defendant did not have advance notice that the court was considering the condition and was not afforded additional briefing on the issue at the sentencing hearing, when the psychological evaluation upon which the court relied in imposing the condition was made available to defense counsel prior to the sentencing date, the defendant obtained independent psychological examination in an attempt to counter the evaluation, and additional briefing would not have affected the court's decision to impose the condition. Similarly, in this case the District Court relied on a psychological report prepared by a doctor who had been retained by the defense and Warren's own statements, both of which were available to the defense prior to sentencing.

---

**3.** In addition to the polygraph condition, six other conditions related to Warren's status as a sex offender. These conditions: (i) required Warren to participate in a mental health treatment program; (ii) required Warren to register as a convicted sex offender; (iii) prohibited Warren from having internet access in his home; (iv) prohibited Warren from possessing any type of obscene material; (v) prohibited Warren from having unsupervised contact with minors or patronizing establishments frequented by minors; and (vi) prohibited Warren from associating with known sex offenders, other than in a treatment program.

In *Lee*, we emphasized that "the scope of the [polygraph] questioning should be limited to that which relates to the supervision, monitoring, and treatment of the appellant." *Lee*, 315 F.3d at 215. The term at issue here does so by providing that "said polygraph examinations shall relate only to the defendant's compliance or non-compliance with the conditions of his supervised release." Accordingly, the District Court did not abuse its discretion by imposing a random polygraph examination term as a condition of Warren's release.

## B.

■ Warren argues that the District Court erred by failing to give the defense an opportunity to respond to the proposed polygraph special condition of supervised release. Warren proposes that a continuance for 30 days was necessary to secure the expert assistance required to respond adequately, due to the unique combination of Warren's mental health issues and low IQ. We disagree.

The requirements of due process have been incorporated into the Federal Rules of Criminal Procedure, which governs conditions of supervised release. *See, e.g., Barnhart*, 980 F.2d at 222–23 (discussing the relationship between due process and Fed.R.Crim.P. 32.1). Fed.R.Crim.P. 32(i)(1)(C) provides that "[a]t sentencing, the court: ... must allow the parties' attorneys to comment on ... matters relat-

ing to an appropriate sentence."[4] The Supreme Court has interpreted this rule to entitle defendants to presentence notice of a sentencing court's intention to depart *upward* from the otherwise applicable sentencing guideline range to impose a longer sentence of incarceration. *See Burns v. United States*, 501 U.S. 129, 135–136, 111 S.Ct. 2182, 115 L.Ed.2d 123 (1991). Warren contends that this provision of Rule 32 also requires that presentence notice be given before a sentencing court imposes a condition of supervised release making a defendant subject to random polygraph examinations in order to monitor compliance with release conditions. However, "[c]ourts have been reluctant to include conditions of supervised release or probation within the disclosure requirements of *Burns*, apart from requiring notice in instances of community notification provisions for sex offenders." *See United States v. Warren*, 186 F.3d 358, 366 n. 5 (3d Cir.1999) (refusing to extend the rationale of *Burns* to cover travel restrictions).

Neither the Supreme Court nor this Court has held that the Due Process Clause "entitles a defendant to advance notice of the information upon which he or she will be sentenced or to comment meaningfully on that evidence." *See Burns*, 501 U.S. at 135–136, 111 S.Ct. 2182 (limiting the notice requirement to imposing a longer sentence of incarceration).[5]

4. We addressed this rule in *Nappi*, 243 F.3d at 764, and held that counsel for the defendant and the government must be "provided with a meaningful opportunity to address the information at issue." *See also Lee*, 315 F.3d at 216.

5. In the specific context of the Government's seeking an enhanced sentence under the Armed Career Criminal Act, 18 U.S.C. § 924(e)(1), we held that due process does not require the Government to provide formal pretrial notice, where the Act itself does not

require such form of notice. *United States v. Mack*, 229 F.3d 226, 231–32 (3d Cir.2000).

Other courts have rejected arguments similar to Warren's, refusing to mandate pre-sentence notice of conditions of supervised release. *See United States v. Lopez*, 258 F.3d 1053, 1055–56 (9th Cir.2001) (rejecting requirement of presentence notification for condition requiring participation in mental health treatment program and release of treatment information); *United States v. Brown*, 235 F.3d 2, 5 (1st Cir.2000) ("[A]ppellate tribunals have been reluctant to impose